Mona DOBRICH and Marco Dobrich, individually and as parents and next friend of Alexander Dobrich, Jane Doe and John Doe, individually and as parents and next friend of Jordan Doe and Jamie Doe, Plaintiffs,

v.

Harvey L. WALLS, Mark A. Isaacs, John M. Evans, Richard H. Cohee, Gregory A. Hastings, Nina Lou Bunting, Charles M. Bireley, Donald G. Hattier, Reginald L. Helms, M. Elaine McCabe, individually and as members of the Indian River School Board,

Lois M. Hobbs, individually and as District Superintendent, Earl J. Savage, individually and as Assistant District Superintendent, The Indian River School Board and The Indian River School District, Defendants.

No. CIV.A. 05–120–JJF.

United States District Court,
D. Delaware.

Aug. 2, 2005.

Thomas J. Allingham II, Esquire, Robert S. Saunders, Esquire, and Rosemary S. Goodier, Esquire of Skadden Arps Slate Meagher & Flom, LLP, Wilmington, DE, for Plaintiffs.

Thomas S. Neuberger, Stephen J. Neuberger, Neuberger Firm, P.A., Wilmington, DE, Rutherford Institute, Charlottesville, VA (John W. Whitehead, Douglas R. McKusick, of counsel), for Defendant, Reginald L. Helms.

John D. Balaguer, White and Williams LLP, Wilmington, DE, Blankingship & Keith, Fairfax, VA (John F. Cafferky, William Porter, Andrea D. Gemignani, of counsel), for Defendants Harvey L. Walls, Mark A. Isaacs, John M. Evans, Richard H. Cohee, Gregory A. Hastings, Nina Lou Bunting, Charles M. Bireley, Donald G. Hattier, M. Elaine McCabe, Lois M. Hobbs, Earl J. Savage, the Indian River School Board, and the Indian River School District.

## OPINION

FARNAN, District Judge.

Presently before the Court is a Motion To Dismiss All Claims Against Him In His Individual Capacity (D.I.7) filed by Defendant Reginald L. Helms and a Motion To Dismiss On Behalf Of Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs, Savage And The Indian River School Board And Indian River School District (D.I.32). For the reasons discussed, the Court will grant the Motion To Dismiss filed by Defendant Reginald L. Helms and grant-in-part and deny-in-part the Motion To Dismiss filed by the remaining Defendants.

## BACKGROUND

### I. Procedural Background

Plaintiffs filed the instant action on February 28, 2005, pursuant to 42 U.S.C. § 1983. Plaintiffs' Complaint alleges claims based on violations of the First and Fourteenth Amendments of the United States Constitution arising in connection with alleged school sponsored prayer at

functions, events and School Board meetings in the Indian River School District (the "District" or the "School District"). Specifically, Plaintiffs allege that (1) Defendants have unconstitutionally created an establishment of religion (Count I), (2) Defendants have violated Plaintiffs' rights to freely exercise their religious beliefs (Count II), and (3) Defendants have failed to train personnel in the Indian River School District to avoid establishing religion within the District and violating the free exercise rights of students, parents and employees in the District. As relief, Plaintiffs request (1) compensatory and nominal damages for the alleged emotional distress and pecuniary loss suffered by Plaintiffs, (2) an injunction (i) banning Defendants from promoting, conducting or permitting religious exercises or prayer at school functions, including but not limited to graduation ceremonies, athletic activities, holiday festivals, awards presentations and School Board meetings, and (ii) requiring the District to distribute its school prayer policies publicly and to establish procedures for reviewing violations of the policy, and (3) a declaratory judgment that the customs, practices and policies of the District with regard to religion at School Board meetings and school functions are unconstitutional.

Defendant Helms filed an Answer to the Complaint and a Motion To Dismiss for failure to state a claim against him in his individual capacity. The remaining Defendants filed a separate Answer and a Motion To Dismiss. The motions have been fully briefed, and therefore, the Court will proceed to the merits of the issues raised by the parties.

## II. Factual Background

The following factual background is taken from the allegations of Plaintiffs' Complaint. Plaintiffs Mona and Marco Dob-rich are the parents of twelve year old Plaintiff Alexander Dobrich, who completed grades one through five at North Georgetown Elementary School, and Samantha Dobrich who graduated from Sussex Central High School on June 3, 2004.[1] Plaintiffs Mona and Marco Dobrich are homeowners in the District and pay taxes in the District; however, only Plaintiff Marco Dobrich remains a resident of the District. In the Complaint, the Dobrich Plaintiffs have identified themselves as Jewish.

Plaintiffs Jane and John Doe are also residents of the District. Their children are Plaintiff Jordan Doe, who currently does not attend a District school but plans to return to a District school for high school, and Plaintiff Jamie Doe, who currently is a student within the District. The Doe Plaintiffs have not identified themselves, because they fear retaliation by members of the community and employees of the District.

The Defendant School District is located in Southeastern Sussex County and serves the towns of Selbyville, Frankford, Dagsboro, Gumboro, Fenwick Island, Bethany Beach, Ocean View, Millsboro and Georgetown. The District consists of seven elementary schools, two middle schools, two high schools, an arts magnet school and an outdoor education center. The School Board governing the District is a ten member elected body. Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, Helms and McCabe currently serve on the Board and have been Board members since at least 2002. Defendants Hobbs and Savage are the District Superintendent and Assistant District Superintendent, respectively. They have been in their positions since at least 2002. Ms. Hobbs has announced that she will resign her position in mid–2006.

---

1. Samantha Dobrich is not named as a plain-    tiff in this action.

Plaintiffs allege that school sponsored prayer has pervaded the lives of teachers and students in the District schools. Plaintiffs allege that prayers have been recited at graduation ceremonies, athletic events, potluck dinners, ice cream socials, awards ceremonies, and other events. Plaintiffs also allege that District employees have led three different Bible Clubs, one for sixth grade students, one for seventh grade students and one for eighth grade students, and that students involved in these clubs have received "special privileges" like donuts and being able to head the lines to lunch. Plaintiffs further allege that at least one elementary school in the District distributed Bibles during the 2003 school year, and that religion has become part of the District's curriculum in that several teachers have referred to religion during their classes.

With respect to School Board meetings, Plaintiffs allege that the School Board opens each of its meetings with a prayer and that Defendants Evans and Hattier specifically opened meetings with prayers in "the Lord's name" and "in the name of Christ." Plaintiffs allege that children regularly attend School Board meetings to receive awards and/or for hearings and other matters. Plaintiffs allege that "the School Board makes District and school policy at School Board meetings and that ... School Board meetings are an integral component of the District's public school system." (D.I. 1 at ¶ 69).

In specific response to an incident of Christian prayer at her daughter's graduation ceremony, Plaintiff Mona Dobrich lodged complaints with Defendant Hobbs and Defendant Walls. Plaintiff Mona Dobrich also spoke out at School Board meetings and requested that the name of Jesus not be used at school events. Other members of the public opposed Plaintiff Mona Dobrich's position and spoke out in favor of school sponsored prayer. The School Board eventually announced that it would form a committee to develop a policy regarding prayer at graduation ceremonies.

Local radio stations followed the school prayer issue raised by the Dobrich Plaintiffs. As a result, the issue gained a great deal of public attention. In addition to the feelings of isolation the Dobrich Plaintiffs allege that they suffered as a result of the alleged incidences of school sponsored prayer, the Dobrich Plaintiffs also allege that they have endured public insults, threats and jeering as a result of their stand on the prayer issue. Plaintiffs Mona and Alexander Dobrich allege that as a direct result of the policies and practices of the School Board and School District, they decided to leave the School District. The Dobrich Plaintiffs allege that they were forced to live apart, with Plaintiffs Mona and Alexander Dobrich moving into an apartment in Wilmington so that Alexander could attend private school in Philadelphia, and Plaintiff Marco Dobrich continuing to live in Sussex County so he could retain his employment. The Dobrich Plaintiffs allege that this living arrangement has caused them to have increased expenses in the form of rent for an apartment in Wilmington, in addition to the mortgage for their house in Sussex County.

Although the District formulated new policies entitled "School Prayer at Commencement/Graduation and Baccalaureate Ceremonies", "Board Prayer at Regular Board Meetings" and "Religion," the Plaintiffs allege that these policies were not distributed publicly in order to prevent their implementation and impede their ultimate effectiveness. The Plaintiffs also allege that the District has not conducted investigations into continued complaints, has violated the policies it has formulated, and has failed to respond to good faith

efforts by the Plaintiffs and their attorneys to address deficiencies in the policies.

## STANDARD OF REVIEW

Pursuant to Federal Rule of Civil Procedure 12(b)(6), the Court may dismiss a complaint for failure to state a claim upon which relief may be granted. Fed.R.Civ.P. 12(b)(6). The purpose of a motion to dismiss is to test the sufficiency of a complaint, not to resolve disputed facts or decide the merits of the case. When considering a motion to dismiss, a court must accept as true all allegations in the complaint and must draw all reasonable factual inferences in the light most favorable to the plaintiff. The Court is not required to accept legal conclusions either alleged or inferred from the pleaded facts. Further, dismissal is only appropriate when it appears beyond doubt that the plaintiff can prove no set of facts in support of the alleged claims, and the burden of demonstrating that the plaintiff has failed to state a claim upon which relief may be granted rests on the movant.

## DISCUSSION

### I. Whether Plaintiffs Have Standing To Maintain Their Claims

As a threshold matter, Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs, Savage, the Indian River School Board and the Indian River School District (collectively, "Defendants") challenge Plaintiffs' standing to maintain this action. Specifically, Defendants contend that the Plaintiffs Mona and Marco Dobrich do not have a child in the School District, and therefore, they cannot maintain a derivative claim on behalf of their child and lack standing to seek prospective injunctive and declaratory relief. As for the Doe Plaintiffs, Defendants contend that the Complaint does not allege that the Doe Plaintiffs were present for or participated in many of the alleged unconstitutional events cited by Plaintiffs, and thus, Defendants contend that the Doe Plaintiffs lack standing to pursue claims based on these activities and events.

Under Article III of the Constitution, the Court's judicial power is limited to the resolution of "cases" and "controversies." *Valley Forge Christian College v. Americans United For Separation Of Church And State, Inc.,* 454 U.S. 464, 471, 102 S.Ct. 752, 70 L.Ed.2d 700 (1982). Incident to this requirement is the additional requirement that the plaintiff have standing to assert his or her claims. *Id.* To establish standing, the plaintiff must show: (1) an injury in fact, (2) a causal connection between the injury and the conduct complained of, and (3) that the injury is not speculative and will likely be redressed by a favorable decision.

To establish an "injury in fact," the plaintiff must "show that he [or she] personally has suffered some actual or threatened injury as a result of the putatively illegal conduct of the defendant." *Id.* at 472, 102 S.Ct. 752 (citations omitted). The plaintiff cannot base his claims on the legal rights or interests of third parties or on "generalized grievances" or "abstract questions of wide public significance." *Id.* at 474, 102 S.Ct. 752. Rather, the plaintiff must assert his or her own legal rights and interests.

With respect to claims brought under the Establishment Clause, the Supreme Court has recognized that parents have a cognizable interest in their children's religious education. Thus, parents independently have standing to challenge actions of their children's school, provided that the parents' children are directly affected by those actions. *Sch. Dist. of Abington Township v. Schempp,* 374 U.S. 203, 224 n. 9, 83 S.Ct. 1560, 10 L.Ed.2d 844

(1963); *Donovan v. Punxsutawney Area School Board,* 336 F.3d 211, 217 n. 2 (3d Cir.2003).

■ The Dobrich Plaintiffs assert a claim for damages for alleged past constitutional violations by Defendants, and therefore, the Court concludes that these Plaintiffs have standing to maintain that claim. *Donovan,* 336 F.3d at 218. However, Plaintiff Alexander Dobrich is no longer a student in the Indian River School District, and he and his mother, Plaintiff Mona Dobrich, are no longer residents in the School District. Therefore, the Court concludes that Plaintiffs Mona and Alexander Dobrich do not have standing to maintain their claims for prospective damages, and for declaratory and injunctive relief.[2] *See Donovan,* 336 F.3d at 216.

■ With respect to Plaintiff Marco Dobrich, he contends that he has standing to seek injunctive and declaratory relief concerning the School Board's practice of opening its meetings with prayer, because he is a resident of the District and has regularly attended School Board meetings.[3] The Court concludes that Plaintiff

Marco Dobrich has standing to challenge this specific practice of the School Board based on his residency in the District and his attendance at School Board Meetings.

■ As for the Doe Plaintiffs, Plaintiffs allege that Jordan Doe attended middle school in the District and plans to return to the District for high school. Currently, however, Jordan Doe has transferred to another school. Plaintiffs also allege that Jamie Doe attends an elementary school in the District and plans to attend middle and high school in the District. Based on the allegations that the Doe Plaintiffs currently have a child attending the Indian River School District, the Court concludes that the Doe Plaintiffs have standing to seek injunctive and declaratory relief with respect to the alleged religious practices of the School District and School Board.[4]

■ However, the Complaint does not allege that the Doe Plaintiffs were present for or participated in many of the alleged events forming the basis of their claims. By way of example, the Doe Plaintiffs do not allege that they attended graduation ceremonies or sporting events during

2. Apart from the lack of standing, the Court also concludes that the Dobrich Plaintiffs' claim for injunctive relief is moot. Plaintiff Alexander Dobrich is not a student in the District and has not alleged that he would ever return to school in the District. *See Schanou v. Lancaster County School District,* 62 F.3d 1040, 1043 (8th Cir.1995) (concluding that claim for injunctive relief was moot where plaintiff had no other children and only child had no prospect of ever returning to the district as a student).

3. As the Court has stated, it is Plaintiffs' burden to establish standing. At this juncture, Plaintiffs have not established that Plaintiff Marco Dobrich has standing to challenge the practices of the School District beyond the claim related to School Board prayer. Like Plaintiff Mona Dobrich, Plaintiff Marco Dobrich has no children in the School District, and therefore, his standing is limited to the School Board prayer issue. Stated another

way, he does not have standing to pursue his claims as a parent of Plaintiff Alexander Dobrich, because Alexander Dobrich no longer attends school in the District.

In addition, the Court notes that Plaintiffs allege in the Complaint that both Plaintiffs Mona and Marco Dobrich pay taxes in the School District; however, Plaintiffs have not asserted standing based upon taxpayer status. *See Flast v. Cohen,* 392 U.S. 83, 88 S.Ct. 1942, 20 L.Ed.2d 947 (1968) (discussing two-prong test for taxpayer standing).

4. Defendants contend that Jordan Doe lacks standing because he is not a student in the District. However, the Doe parents and Jamie Doe clearly have standing to pursue their claims for declaratory and injunctive relief based on Jamie Doe's attendance at a school within the District. Accordingly, the Court need not address the question of Jordan Doe's standing which may implicate factual issues.

which prayers were said. The Doe Plaintiffs also do not allege that religion was discussed in any of Plaintiff Jamie or Plaintiff Jordan Doe's classrooms. Because the Doe children are not alleged to have been directly affected by events for which they were not present, the Doe Plaintiffs have not established an injury in fact with respect to claims based on such incidents. Accordingly, the Court concludes that the Doe Plaintiffs do not have standing to pursue claims based on incidents for which they have not alleged they were present.

In sum, the Court will grant Defendants' Motion To Dismiss the claims for prospective damages and declaratory and injunctive relief brought by the Dobrich Plaintiffs to the extent those claims are based on actions occurring within the School District, because the Dobrich Plaintiffs no longer have children in the School District. The Dobrich Plaintiffs may pursue their claim for damages for past violations of their constitutional rights, and Plaintiff Marco Dobrich may pursue a claim for damages, injunctive and declaratory relief as it pertains to the alleged practice of opening meetings of the School Board with prayers. As for the Doe Plaintiffs, the Court will grant Defendants' Motion To Dismiss the claims of the Doe Plaintiffs to the extent that they are based on events for which the Doe Plaintiffs were not present; however, the Doe Plaintiffs may otherwise proceed with their claims for past damages, and based on the status of Jamie Doe as a student in the District, may otherwise proceed with their claims for injunctive and declaratory relief.

## II. Whether Plaintiffs' Claims Are Time–Barred

Defendants also contend that Plaintiffs' Section 1983 claims are time-barred to the extent that they are based upon alleged actions which occurred outside of the limitations period. Specifically, Defendants contend that Plaintiffs cannot assert claims based on actions occurring while Plaintiff Mona Dobrich attended the Indian River School District or for actions occurring during Samantha Dobrich's ninth, tenth or eleventh grade years. Defendants also contend that allegations pled with no dates or time frames should be dismissed, unless Plaintiffs can show that the alleged acts occurred within the two-year limitations period.

In response, Plaintiffs contend that the Complaint alleges a persistent ongoing pattern of school sponsored prayer. Because a pattern and custom is alleged, Plaintiffs contend that allegations of conduct predating the limitations period should not be dismissed under the continuing violations doctrine.

■ Plaintiffs' claims are based on 42 U.S.C. § 1983, and therefore, the statute of limitations governing personal injury actions under Delaware state law applies to their claims. *Owens v. Okure,* 488 U.S. 235, 240–241, 109 S.Ct. 573, 102 L.Ed.2d 594 (1989). In Delaware, the applicable statute of limitations is two years. 10 Del. C. § 8119. Plaintiffs' Complaint was filed on February 23, 2005, and therefore, the Court concludes that any claims based on actions occurring prior to February 23, 2005 are barred by the statute of limitations, unless the limitations period is tolled.

■ Plaintiffs contend that the continuing violation doctrine applies to their claims, such that their claims based on conduct falling outside the limitations period are not time-bared. Under the continuing violation doctrine, a plaintiff can pursue claims based on conduct that began prior to the limitations period, if the plaintiff can show that the conduct is part of an ongoing practice. To determine whether the continuing violation doctrine applies, the Court must consider: (1) whether the

complaint alleges any violations within the limitations period, and (2) whether the conduct is reasonably related to conduct that occurred within the limitations period. *West v. Philadelphia Electric Co.*, 45 F.3d 744, 754–755 (3d Cir.1995). To establish the second prong of this test, the plaintiff must demonstrate that the action is not an isolated occurrence or sporadic act, but part of a consistent, on-going pattern. *Id.* at 755. Factors which are relevant to this determination include, but are not limited to: (1) the subject matter of the conduct, i.e. whether it involves the same type of conduct, (2) the frequency of the conduct, and (3) whether the nature of the violations should trigger the plaintiff's awareness of the need to assert his or her rights. *Cowell v. Palmer Township*, 263 F.3d 286, 292 (3d Cir.2001).

■ Viewing the Complaint in the light most favorable to Plaintiffs as the Court must in the context of a motion to dismiss, the Court concludes, at this juncture of the case, that Plaintiffs' allegations are sufficient to establish the type of ongoing and continuing pattern needed for application of the continuing violation doctrine. Thus, the Court will deny Defendants' Motion To Dismiss based on the statute of limitations.

**III. Whether Plaintiff's Claims Under 42 U.S.C. § 1983 Should Be Dismissed Against The Individual Defendants In Their Individual Capacities**

A. *Whether The Individual School Board Members In Their Individual Capacities Are Shielded From Liability By Absolute Immunity*

By their Motions, Defendant Helms and Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier and McCabe (collectively, the "School Board Defendants") contend that they are entitled to absolute legislative immunity from Plaintiffs' claims alleged against them in their individual capacities. In response, Plaintiffs contend that legislative immunity does not shield the School Board Defendants from liability, because the actions taken by the School Board Defendants are not legislative acts, but acts which are more appropriately characterized as administrative and/or managerial in nature.

■ In *Bogan v. Scott–Harris*, 523 U.S. 44, 54, 118 S.Ct. 966, 140 L.Ed.2d 79 (1998), the United States Supreme Court expressly confirmed what had been implicit in their prior precedents and well-rooted in history and the common law, that absolute immunity extends to legislators at all levels of government, including the local level, such that "[l]ocal legislators are entitled to absolute immunity from § 1983 liability for their legislative activities." The principle of absolute immunity is also properly extended to School Board members in Delaware. *McHugh v. Bd. of Educ. of the Milford Sch. Dist.*, 100 F.Supp.2d 231 (D.Del.2000). As the Court in *McHugh* recognized, Delaware School Board members perform activities which are legislative in nature, including the determination and adoption of rules and regulations for the administration, management and supervision of schools within the District. *Id.* at 238 (citing 14 Del. C. §§ 1043, 1049(2), (9)).

Plaintiffs contend that the allegations of their Complaint do not relate to the legislative activities of the School Board members, but to their administrative and managerial activities which are outside the scope of absolute immunity. Plaintiffs refer to the two part test used by the Third Circuit in *Carver v. Foerster*, 102 F.3d 96 (3d Cir.1996) to determine whether actions are to be regarding as legislative for immunity purposes. Under this test, the action must be (1) substantively legislative, meaning that it involves a policy-making or line-drawing decision, and (2) procedurally

legislative, meaning that it must be undertaken through established legislative procedures. However, Plaintiffs also correctly recognize that the viability of this test is in question based on the United States Supreme Court's decision in *Bogan. Youngblood,* 352 F.3d at 841 n. 4 (declining to apply the two-part procedural/substantive test used in *Carver* to examine municipal-level legislative immunity).

While the *Carver* test may not be the appropriate standard by which to determine whether the activities at issue are legislative, the activities at issue must still be within the "sphere of legitimate, legislative activity" to come within the purview of legislative immunity. The "sphere of legitimate, legislative activity" has been broadly interpreted to include activities that are "an integral part of the deliberative and communicative processes" by which legislators participate in proceedings with respect to the consideration, passage or rejection of proposed legislation and with respect to other matters arising within their jurisdiction. *Id.* at 840. Such activities include, but are not limited to voting on resolutions, preparing reports and speaking before the legislative body. *Id.* at 840–841. Actions which are not protected by legislative immunity are those which are only "casually or incidentally related to legislative affairs" such as political acts performed by legislators for their constituents in the hopes of being reelected, the acceptance of bribes, or the unauthorized publication of legislative testimony or reports. *Id.* at 841.

Reviewing the allegations of Plaintiffs' Complaint in light of the applicable law, the Court concludes that the activities of the School Board Defendants alleged by Plaintiffs are legislative in nature such that the School Board Defendants are entitled to absolute immunity in their individual capacities from the claims alleged by Plaintiffs. In their Complaint, Plaintiffs'

allege that the School Board maintains a policy and practice of promoting, endorsing, and establishing prayer at District-sponsored events and School Board meetings. Plaintiffs also allege that the District proposed three new policies on "School Prayer at Commencement/Graduation and Baccalaureate Ceremonies," "Board Prayer at Regular Board Meetings" and "Religion" and that the School Board gave these policies token readings but refused to distribute copies of the policies to interested parents and students and failed to provide a meaningful opportunity for public comment. With respect to the new policies, Plaintiffs also allege that the School Board has violated its newly adopted "Board Prayer" policy by having Defendant Evans open three consecutive School Board meetings with a prayer in Jesus' name, in violation of the policy's provision that the opportunity to offer a prayer or request a moment of silence be rotated among the members of the Board. In the Court's view, these allegations pertain to the development, adoption and implementation of policies, practices and customs for the District, activities which are part and parcel of the very type of legislative activity which has been recognized as sufficient to confer absolute immunity on individual members of local school boards. These actions require School Board Members to exercise their discretion as local officials to carry out their responsibility of administering and supervising the public schools, a responsibility delegated to them by the State legislature. In the Court's view, the activities alleged by Plaintiffs do not resemble those types of extra-legislative activities which courts have been reluctant to include within the sphere of legitimate, legislative activity.

Plaintiffs contend that the action of saying a prayer to open a meeting is an administrative or ministerial act which is

tangential to the legislative process such that the individual Board Members are not protected by legislative immunity for this activity. In *Marsh v. Chambers*, 463 U.S. 783, 792, 103 S.Ct. 3330, 77 L.Ed.2d 1019 (1983), the Supreme Court concluded that opening a session of the legislature or other deliberative public body with a prayer is not a violation of the Establishment Clause. Recognizing that this practice is "deeply embedded in the history and tradition of this country," and represents an "unambiguous and unbroken history of more than 200 years," the Supreme Court stated:

> There can be no doubt that the practice of opening legislative sessions with prayer has become part of the fabric of our society. To invoke Divine guidance on a public body entrusted with making the laws is not, in these circumstances, an "establishment" of religion or a step toward establishment; it is simply a tolerable acknowledgment of beliefs widely held among the people of this country.

463 U.S. at 792. The Court went on to find no violation of the Establishment Clause based on the fact that the clergyman offering the prayers was from one denomination, used Judeo–Christian prayers, and was paid at the public expense.

In light of this precedent, the Court cannot conclude that prayer is not part of legitimate, legislative processes. However, even if the Court were to adopt Plaintiffs' contention that prayer is a ministerial action such that it is not covered by the doctrine of absolute immunity, the Court concludes that Plaintiffs cannot prevail on a claim based on a prayer being said before a School Board meeting. As the *Marsh* decision makes clear, the practice of opening legislative sessions with a prayer is acceptable under the Constitution.

In sum, the Court concludes that the individual School Board Defendants are absolutely immune from Plaintiffs' claims

based on the development, adoption or implementation of policies, practices and customs dealing with religion and/or prayer within the District. To the extent that the conduct of opening a session of the School Board with a prayer can be considered a separate action not covered by the doctrine of absolute immunity, the Court concludes that, in light of the Supreme Court's decision in *Marsh*, Plaintiffs cannot prevail on this claim. Accordingly, the Court will grant the Motions To Dismiss filed by Defendant Helms and the remaining individual School Board Defendants.

**B. *Whether Plaintiffs' Allegations State A Claim Against Defendants In Their Individual Capacities***

Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs and Savage also contend that Plaintiffs' Complaint against them should be dismissed, because Plaintiffs fail to state any specific allegations against them in their individual capacities. In response, Plaintiffs contend that those individual Defendants who are not referenced explicitly in the Complaint are at least liable for their omissions in failing to manage the School District in accordance with well-established constitutional principles.

The only individual Defendants expressly referenced in the Complaint are Defendant Lois M. Hobbs, Defendant John M. Evans, Defendant Donald G. Hattier and Defendant Harvey L. Walls. Defendants Evans and Hattier are identified in the Complaint as having opened School Board Meetings with Christian prayers offered "in the Lord's name" or "in the name of Christ." As the Court has previously concluded, Plaintiffs cannot maintain a claim against these Defendants based on their actions of opening the School Board meetings with a prayer.

**378**

■ As for Defendant Walls and Hobbs, the Court likewise concludes that Plaintiffs have failed to state a claim against these Defendants in their individual capacities. Defendant Walls is identified in Plaintiff's Complaint as having spoken to Plaintiff Mona Dobrich about the issue of school prayer and refusing to put the issue on the School Board's agenda. Defendant Hobbs is also identified as having spoken to Plaintiff Mona Dobrich about the issue of school prayer. Specifically, Plaintiffs contends that Mona Dobrich complained to Defendant Hobbs about prayer at her daughter's graduation, that Defendant Hobbs informed Plaintiff Mona Dobrich that a legal opinion was being prepared for the Board, that Defendant Hobbs put the issue of school prayer on the agenda for the School Board meeting, but later announced that the matter was being deferred due to a death in the family of the School Board's attorney, and that Defendant Hobbs told Plaintiff she was ungrateful and failed to return her phone calls. The Court is not persuaded that these allegations state a claim based on the theories of establishment of religion or interference in the free exercise of religion by Plaintiffs.

■ To the extent that Plaintiffs seek to hold all the individual Defendants responsible based on supervisory liability for the actions of teachers or other third parties within the District, the Court likewise concludes that Plaintiffs have failed to state a claim for relief. To state a claim based on supervisory liability under Section 1983, a plaintiff must demonstrate that the named defendant participated in the alleged violation of rights, that he or she directed others to violate the plaintiff's rights, or that he or she had knowledge of and acquiesced in his subordinates' alleged violations of the plaintiffs' rights. *Baker v. Monroe Township*, 50 F.3d 1186, 1191 (3d Cir.1995). Plaintiffs' Complaint does not allege facts related to the conduct of De-

fendants Helms, Isaacs, Cohee, Hastings, Bunting, Bireley, McCabe, and Savage in their individual capacities. *See Ellis v. Norris*, 179 F.3d 1078 (8th Cir.1999) (dismissing complaint where plaintiff failed to allege facts demonstrating individual's personal involvement in and/or responsibility for alleged constitutional violation). As to the other Defendants, Plaintiffs have not demonstrated that they personally participated in, directed, or acquiesced in the alleged violations of Plaintiffs' rights. *See Guzman v. City of Cranston*, 812 F.2d 24, 26 (1st Cir.1987) (holding that conclusory allegation of supervisor's failure to investigate is insufficient to establish supervisory liability). Moreover, the Court concludes that any inaction by the individual School Board Defendants is shielded by absolute immunity, because their inaction is connected with the exercise of their legislative responsibilities as School Board members, and thus, within the purview of legislative immunity. Accordingly, the Court will grant the individual Defendants' Motion To Dismiss. Having concluded that Defendants are entitled to dismissal of Plaintiffs' claims against them in their individual capacities, the Court will not discuss the issue of qualified immunity.

### CONCLUSION

For the reasons discussed, the Court will grant the Motion To Dismiss All Claims Against Him In His Individual Capacity (D.I.7) filed by Defendant Reginald L. Helms. The Motion To Dismiss On Behalf Of Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs, Savage And The Indian River School Board And Indian River School District (D.I.32) will be granted as to Defendants Walls, Isaacs, Evans, Cohee, Hasting, Bunting, Bireley, Hattier, McCabe, Hobbs and Savage in their individual capacities and denied as it pertains to claims based on allegations out-

side the two-year limitations period. The Motion is granted-in-part and denied-in-part on the issue of standing as set forth in this Opinion.

An appropriate Order will be entered.

### ORDER

At Wilmington, this 2 day of August 2005, for the reasons set forth in the Opinion issued this date;

IT IS HEREBY ORDERED that:

1. The Motion To Dismiss All Claims Against Him In His Individual Capacity (D.I.7) filed by Defendant Reginald L. Helms is *GRANTED*.

2. The Motion To Dismiss On Behalf Of Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs, Savage And The Indian River School Board And Indian River School District (D.I.32) is *GRANTED* as to Defendants Walls, Isaacs, Evans, Cohee, Hasting, Bunting, Bireley, Hattier, McCabe, Hobbs and Savage in their individual capacities and *DENIED* as to the remaining Defendants as it pertains to Defendants' argument based on the statute of limitations.

3. The Motion To Dismiss On Behalf Of Defendants Walls, Isaacs, Evans, Cohee, Hastings, Bunting, Bireley, Hattier, McCabe, Hobbs, Savage And The Indian River School Board And Indian River School District (D.I.32) based on the lack of Plaintiffs' standing is *GRANTED* as to (i) the claims for prospective damages and declaratory and injunctive relief by the Dobrich Plaintiffs, with the exception of the claim of Marco Dobrich set forth below, and (ii) the claims by the Doe Plaintiffs that are based upon allegations of events for which they were not present, and *DENIED* as to (i) the Dobrich Plaintiffs claims for past damages against the School Board and the Indian River School District, (ii) the claim of Marco Dobrich for damages, declaratory and injunctive relief against the School Board and the Indian River School District based upon prayer at School Board Meetings, and (iii) the claims of the Doe Plaintiffs for damages, declaratory and injunctive relief to the extent that those claims are against the School Board and the Indian River School District and not based on events for which the Doe Plaintiffs were not present.